**Monty HART, Plaintiff–Appellant,**

v.

**LIFE CARE CENTER OF PLANO, Defendant–Appellee.**

No. 06–11347
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

June 26, 2007.

Monty Hart, pro se.

Lela Rosalee Loriane Pickell, Ogletree, Deakins, Nash, Smoak & Stewart, Dallas, TX, for Defendant–Appellee.

Before REAVLEY, WIENER, and DENNIS, Circuit Judges.

PER CURIAM: *

Plaintiff–Appellant Monty Hart ("Hart") appeals the district court's grant of summary judgment for the Defendant–Appellee, Life Care Center of Plano ("Life Care"). We review *de novo* and affirm for the reasons that follow:

1. The district court correctly granted summary judgment on Hart's race discrimination claim. In a Title VII discrimination claim, the plaintiff must establish a prima facie case of discrimination. *Texas Dep't of Cmty. Affairs v. Burdine,* 450 U.S. 248, 252–53, 101 S.Ct. 1089, 1093, 67 L.Ed.2d 207 (1981). In a work-rule violation case, "a Title VII plaintiff may establish a prima facie case by showing either that he did not violate the rule or that, if he did, white employees who engaged in similar acts were not punished similarly." *Mayberry v. Vought Aircraft Co.,* 55 F.3d 1086, 1090 (5th Cir.1995) (internal quotations omitted). Once established, the burden shifts to the defendant to show that its employment decision was made for a legitimate, nondiscriminatory reason. The plaintiff must then show that the proffered reasons are pretextual. *Burdine,* 450 U.S. at 253, 101 S.Ct. at 1093.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

818

In this case, Life Care fired Hart for falsifying records: Hart told a physician that he fell down and injured his right foot when a food cart rolled over that foot, but a videotape of the incident demonstrated that the cart bumped the heel of Hart's left foot. Hart has offered no evidence to demonstrate that he did not falsify records and violate the work rule. Therefore, Hart has not established a prima facie case of discrimination.

2. Hart has also alleged that his manager discriminated against him by various other means, including issuing Hart a disciplinary warning for reporting late to work; denying Hart a day off; denying a request for overtime; denying Hart a shift change; and assigning Hart more difficult tasks than his Hispanic co-workers. To establish a prima facie case of discrimination with respect to these allegations, Hart must show that (1) he is a member of a protected class; (2) he was qualified for his position; (3) that he suffered an adverse employment action; and (4) that other, similarly situated co-workers outside the protected class were treated differently. *Okoye v. Univ. of Texas Houston Health Science Ctr.*, 245 F.3d 507, 512–13 (5th Cir.2001).

Here, Hart has not demonstrated that he suffered from an adverse employment action. Adverse employment actions are defined as "ultimate employment decisions," such as "hiring, granting leave, discharging, promoting and compensating." *Walker v. Thompson*, 214 F.3d 615, 629 (5th Cir.2000) (internal quotations omitted). None of Hart's allegations constitute an ultimate employment decision. Although Hart does claim that he was denied a day off, the denial of one day of leave does not rise to the level of an adverse employment action.

3. Finally, the district court properly granted summary judgment on Hart's retaliation claim. To make out a prima facie case of retaliation, Hart must show that he (1) engaged in protected conduct; (2) was subjected to an adverse employment action, and (3) the adverse employment action was causally connected to the protected conduct. *Shackelford v. Deloitte & Touche, LLP*, 190 F.3d 398, 407–08 (5th Cir.1999). With respect to Hart's firing, Hart has failed to rebut Center Life's proffered legitimate reason for his discharge, namely, that Hart falsified records, and has not shown that his conduct was causally connected to his discharge. Furthermore, for the reasons stated above, Hart has not demonstrated that he was subjected to a materially adverse employment action with regard to his other claims of mistreatment. *See Burlington N. & Santa Fe Ry. Co. v. White*, —— U.S. ——, 126 S.Ct. 2405, 2415, 165 L.Ed.2d 345 (2006). Thus Hart's retaliation claim also fails.

AFFIRMED.